# GENESEE COUNTY ROAD COMMISSION

## FISCAL YEAR 2023 BUDGET





**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal year Ending September 30, 2023**

| | | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | |
| **Federal Grant Revenue** | | | | | | |
| 510/511.002 | Federal Grants - Urban Hwy | $            - | $     14,272.00 | $            - | $     206,223 | $     206,223 |
| 510/511.003 | Federal Grants - HSIP | 815,600 | 672,698.00 | 721,200 | 3,065,000 | 2,343,800 |
| 510/511.004 | Federal Grants - Railroad Safety | | - | | | |
| 510/511.005 | Federal Grants - Local Bridge | 2,222,250 | 947,345.00 | 2,265,600 | 4,193,600 | 1,928,000 |
| 510/511.007 | Federal Grants - Other | | 6,377.00 | | | |
| 510/511.011 | Federal Grants - TAP | 793,000 | 101,755.00 | 1,415,449 | 1,120,000 | (295,449) |
| 510/511.013 | Federal Grants - CMAQ | 525,669 | 649,344.00 | | 887,548 | 887,548 |
| 510/511.014 | Federal Grants - High Priority | | - | | 2,489,329 | 2,489,329 |
| 510/511.017 | Federal Grants - High Risk Rural | | 2,192.00 | 237,500 | 180,000 | (57,500) |
| 510/511.021 | Federal Grants - Nat Hwy Sys Funds | | | | | |
| 510/511.071 | Federal Grants - STP (Primary) | 1,520,675 | 3,547,184.00 | 1,893,750 | 4,198,021 | 2,304,271 |
| 510/511.072 | Federal Grants - STP (Local-Rural) | 1,633,760 | | | | |
| 510/511.073 | Federal Grants- HICU (COVID $) | | | 1,153,145 | | (1,153,145) |
| 512.002 | Federal Grants- STP (Urban) | | - | | | |
| 512.003 | Federal Grants - STP (Safety) | | - | | | |
| 521.011 | Federal Grants - Safe Routes to School | 592,000 | - | | | - |
| | **Total Federal Grants** | **8,102,954** | **5,941,167.00** | **7,686,644** | **16,339,721** | **8,653,077** |
| | | | | | | |
| **State Grant Revenue** | | | | | | |
| 547.001 | State Critical Bridge-Primary | - | 669,608.00 | 424,800 | 786,300 | 361,500 |
| 547.002 | State Critical Bridge-Local | 328,500 | 177,693.00 | - | | - |
| 549.002 | State Aid - Category A | | | | | - |
| 562.000 | State Aid - Category F | | | | | - |
| 553.000 | State PRIP | | | | | - |
| 550.001 | State Miscellaneous Revenue | | 24,080.00 | | | - |
| 550.002 | TED-Category C (Primary) | 1,932,000 | 2,380,224.00 | 1,854,000 | 1,427,242 | (426,758) |
| 550.003 | TED-Category C (Local) | | | | | - |
| | **Total State Grants** | **2,260,500** | **3,251,605.00** | **2,278,800** | **2,213,542** | **(65,258)** |
| | | | | | | |
| **Michigan Transportation Fund** | | | | | | |
| | **Primary** | | | | | |
| 546.001 | Engineering | 8,500 | 7,338.00 | 7,340 | 7,340 | - |
| 546.002 | Regular | 22,519,835 | 23,129,465.00 | 22,881,026 | 24,212,000 | 1,330,974 |
| 546.004 | Urban Roads | 4,698,918 | 4,817,516.00 | 4,774,283 | 5,052,000 | 277,717 |
| | **Sub Total** | **27,227,254** | **27,954,319.00** | **27,662,650** | **29,271,340** | **1,608,690** |
| | **Local** | | | | | |
| 546.001 | Engineering | 1,500 | 2,662.00 | 2,660 | 2,660 | - |
| 546.003 | Regular | 8,166,370 | 8,391,418.00 | 8,297,349 | 8,780,000 | 482,651 |
| 546.005 | Urban | 1,819,296 | 1,873,426.00 | 1,848,475 | 1,956,000 | 107,525 |
| | **Sub Total** | **9,987,166** | **10,267,506.00** | **10,148,484** | **10,738,660** | **590,176** |
| | **Total Michigan Transportation Revenue** | **37,214,420** | **38,221,825.00** | **37,811,134** | **40,010,000** | **2,198,866** |
| | | | | | | |
| 561.000 | Local Agency Disbursement | - | | - | - | - |
| | **Total State Local Agency Disbursement** | **-** | **0.00** | **-** | **-** | **-** |
| | | | | | | |
| **State Highway Funds** | | | | | | |
| 627.000 | Trunkline Maintenance | 4,367,877 | 5,449,375.00 | 4,367,877 | 4,793,132 | 425,255 |
| 627.001 | Audit Adjustments | - | 160,471.00 | - | (108,723) | (108,723) |
| 628.000 | State Specials | 619,266 | 1,184,602.00 | 625,407 | 705,292 | 79,885 |
| 629.000 | Overhead-state Tkl. Maint. | 424,000 | 534,990.00 | 424,000 | 488,200 | 64,200 |
| | **Total State Highway Funds** | **5,411,143.00** | **7,329,438.00** | **5,417,284.00** | **5,877,901.00** | **460,617.00** |
| | | | | | | |
| **County Raised Revenues** | | | | | | |
| 583.001 | Sundry (Primary) - Townships | 5,200.00 | 6,974.00 | 5,843.00 | 6,014.00 | 171.00 |
| 583.002 | Sundry (Local) - Townships | 379,909 | 5,470.00 | 379,909 | 286,299 | (93,610) |
| 583.003 | Sundry (Primary) - Cities/Villages | 54,075 | 35,424.00 | 43,470 | 44,424 | 954 |
| 583.004 | Sundry (Local) - Cities/Villages | 21,747 | 51,038.00 | 22,716 | 26,761 | 4,045 |
| 583.005 | Sundry (Other) - Townships | 15,919 | 11,171.00 | 16,002 | 12,616 | (3,386) |
| 583.006 | Sundry (Other) - City/Villages | 147,659 | 163,062.00 | 145,039 | 147,613 | 2,574 |
| 583.007 | Sundry (Other) - Others | 46,002 | 32,050.00 | 43,941 | 42,242 | (1,699) |
| 583.008 | Sundry (Primary) - Others | 9,883 | 22,173.00 | 19,083 | 19,524 | 441 |
| 583.009 | Sundry (Local) - Others | 3,130 | 4,966.00 | 3,328 | 2,006 | (1,322) |
| 584.001 | Heavy Maint-Twp Contribution-Local | 8,665,000 | 2,888,983.00 | 7,420,280 | 9,454,242 | 2,033,962 |
| 584.002 | Heavy Maint - (Local) City/Vill | - | 0.00 | | | - |
| 584.003 | Heavy Maint-Others- Local | 469,946 | 97,113.00 | 1,481,353 | 110,155 | (1,371,198) |
| 584.004 | Heavy Maint-Twp-Primary | 3,368,424 | 3,381,526.00 | 20,000 | 268,423 | 248,423 |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal year Ending September 30, 2023**

| | | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|
| 584.005 | Heavy Maint-City/Vill-Primary | 11,549 | | - | - | - |
| 584.006 | Heavy Maint-Others-Primary | 22,443 | | - | - | - |
| 584.007 | Heavy Maint-Others-County | 104,500 | | - | - | - |
| 594.001 | Chloride-Twp Contribution | 403,076 | 430,975.00 | 417,064 | 419,050 | 1,986 |
| 594.002 | Twp Contribution - Note Repayment | | | | | |
| | **Total County Raised Revenues** | **13,728,462** | **7,130,925.00** | **10,018,028** | **10,839,369** | **821,341** |
| | | | | | | |
| **Miscellaneous Revenues** | | | | | | |
| 608/609 | Plat Fees-License Fees | 191,179 | 263,352.00 | 159,316 | 204,195 | 44,879 |
| 610/611 | Miscellaneous Revenue | 1,923 | 8,242.00 | - | 6,847 | 6,847 |
| | **Total Miscellaneous** | **193,102** | **271,594.00** | **159,316** | **211,042** | **51,726** |
| | | | | | | |
| **Other Revenues** | | | | | | |
| 643.000 | Sales - Scrap and Salvage | 20,160 | 29,178.00 | 18,858 | 20,332 | 1,474 |
| 644/645 | Maps/Plan and Specifications | 163 | 0.00 | 40 | - | (40) |
| 646.000 | Handling Charges (TLM) | 9,242 | 6,679.00 | 9,122 | 8,773 | (349) |
| 646.001 | Handling Charges (State Special) | 3,583 | 2,142.00 | 2,780 | 1,497 | (1,283) |
| 647.000 | Handling Charges (Other) | | - | - | - | - |
| 648.000 | Vending Charges | | - | - | - | - |
| 664.004 | Interest - Late Fees | - | - | - | - | - |
| 665.001 | Interest | 50,000 | 21,506.00 | 50,000 | 2,000 | (48,000) |
| 665.002 | Interest on Special Assessments | 1,000 | 0.00 | - | - | - |
| 665.004 | Interest - Local | 1,000 | 24.00 | - | - | - |
| 667.000 | Property Rentals | 500 | 500.00 | 500 | 500 | - |
| 667.001 | Property Sub Leases | 25,000 | 28,159.00 | 28,428 | 28,428 | - |
| 669.000 | Equipment Rentals | 7,403,923 | 7,503,272.00 | 8,040,000 | 8,390,000 | 350,000 |
| 671.001 | Other Revenue-Misc | | 0.00 | | - | - |
| 672.000 | Special Assessments | 11,500 | 0.00 | - | - | - |
| 676/677 | Reimbursements/Accidents | 7,885 | 28,440.00 | 24,488 | 12,936 | (11,552) |
| 676.002 | Reimbursement-OPEB | - | 0.00 | - | 2,637,495 | 2,637,495 |
| 521.001 | Retiree Drug Subsidy | 5,000 | 0.00 | - | - | - |
| 679.001 | Sundry (Not 504) Twp. P | 5,075 | - | - | - | - |
| 679.002 | Sundry (Not 504) TWP - L | 2,500,000 | 1,343,750.00 | 2,500,000 | 2,520,000 | 20,000 |
| 679.006 | Sundry (Not 504) Cities/Villages - C | 13,015 | - | - | - | - |
| 679.007 | Sundry (Not 504) Others - C | 3,498 | 360.00 | - | - | - |
| 679.008 | Sundry (Not 504) Others - P | | 55,000.00 | - | - | - |
| 679.009 | Sundry (Not 504) Others - L | 33,539 | 44,060.00 | - | - | - |
| 688.000 | Trade-In Allowances | | | - | - | - |
| 689.000 | Equipment Retirements | 28,125 | 0.00 | - | - | - |
| 690.000 | Deprec. & Depletion Credits | | 0.00 | - | - | - |
| 691.000 | Purchase Discounts | 1,514 | 52.00 | 1,000 | 50 | (950) |
| 673.000 | Sale of Land | | 0.00 | - | - | - |
| 693.001 | Sale of Road Equipment | 240,000 | 139,529.00 | - | 144,153 | 144,153 |
| 693.003 | Gain/Loss Inventory | - | 0.00 | - | - | - |
| 693.004 | Sale of Equipment | 3,538 | 69.00 | - | 500 | 500 |
| 693.006 | Gail/Loss on Sale of Office Equipment | | 5,683.00 | - | - | - |
| 697.000 | Install Purch & Lease Proc | - | 470,475.00 | - | - | - |
| | **Total Other Revenues** | **10,367,260** | **9,678,878.00** | **10,675,216** | **13,766,664** | **3,091,448** |
| | | | | | | |
| **Use of Fund Balance** | | | | | | |
| | Use of Fund Balance | 11,123,041 | 4,851,151.00 | 11,922,217 | 3,071,286 | (8,850,931) |
| | **Total Revenues** | **$ 88,400,882** | **$ 76,676,583.00** | **$ 85,968,639** | **$ 92,329,525** | **$ 6,360,886** |
| | | | | | | |
| **EXPENDITURES** | | | | | | |
| | Commissioners - 010 | $ 49,200 | 48,960.00 | $ 49,200 | $ 49,700 | 500 |
| | Engineering - 015 | 2,134,562 | 2,031,829.00 | 2,690,711 | 3,146,220 | 455,509 |
| | Maintenance - 020 | 26,042,882 | 21,667,996.00 | 32,136,994 | 27,215,039 | (4,921,955) |
| | Fleet Maintenance & Facilities - 030 | 8,880,264 | 8,589,121.00 | 9,547,280 | 8,219,059 | (1,328,221) |
| | Personnel & Safety - 060 | 512,364 | 435,258.00 | - | - | - |
| | Finance & Human Resources - 070 | 452,319 | 378,668.00 | 878,717 | 948,784 | 70,067 |
| | Administration - 081 | 521,345 | 468,010.00 | 847,247 | 939,721 | 92,474 |
| | Non-Departmental - 090 | 13,064,019 | 12,169,228.00 | 13,332,001 | 14,441,448 | 1,109,447 |
| | Road Projects - 91 | 36,319,927 | 30,352,523.00 | 26,062,489 | 36,945,554 | 10,883,065 |
| | State Overhead | 424,000 | 534,990.00 | 424,000 | 424,000 | - |
| | Depreciation | | 0.00 | - | - | - |
| | Total Expenditures | 88,400,882 | 76,676,583.00 | 85,968,639 | 92,329,525 | 6,360,886 |
| | | | | | | |
| | **Net Revenue Over/(Under) Expenditures** | **$ -** | **$ -** | **$ (0)** | **$ (0)** | **$ (0)** |

Genesee County Road Commission
Equipment Rental Summary

| | |
|---|---:|
| Dept 015 | 524,432 |
| Dept 020 | 7,575,568 |
| Dept 030 | 250,000 |
| Dept 060 | - |
| Dept 070 | 10,000 |
| Dept 081 | 30,000 |
| | 8,390,000 |

| | | Genesee County Road Commission | | | |
|---|---|---|---|---|---|
| | | Adopted Budget | | | |
| | | For Fiscal Year Ending September 30, 2023 | | | |
| | | Summary of Expenses - All Departments | | | |
| | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
| **Category** | | | | | |
| Labor | $ 9,061,896 | $ 8,517,975.90 | $ 9,399,681 | $ 9,586,057 | $ 186,376 |
| Overtime | 1,092,000 | 807,980.03 | 1,058,000 | 1,123,050 | 65,050 |
| Fringes | 11,538,865 | 11,607,257.04 | 11,949,761 | 12,389,051 | 439,290 |
| Office Supplies | 128,500 | 86,247.66 | 104,000 | 99,200 | (4,800) |
| Dues & Subscriptions | 99,500 | 92,599.64 | 91,900 | 105,100 | 13,200 |
| Printing & Binding | 8,300 | 6,117.70 | 7,800 | 7,700 | (100) |
| Contracted Services | 4,192,493 | 4,317,622.28 | 4,210,015 | 4,595,151 | 385,136 |
| Materials | 11,998,679 | 8,080,626.60 | 18,438,900 | 13,560,400 | (4,878,500) |
| Utilities | 473,600 | 472,108.96 | 482,195 | 466,190 | (16,005) |
| Outside Equipment Rental | 41,000 | 16,984.27 | 40,000 | 40,000 | - |
| Equipment Rental | 8,203,500 | 7,503,271.72 | 8,040,000 | 8,390,000 | 350,000 |
| Buildings & Grounds | 120,000 | 134,685.48 | 140,000 | 150,000 | 10,000 |
| Travel & Training | 68,500 | 12,350.35 | 94,500 | 111,000 | 16,500 |
| Other Expenses | 26,837 | 13,075.56 | 26,000 | 30,751 | 4,751 |
| Capital Outlay | 3,901,812 | 4,241,930.15 | 4,759,361 | 2,981,751 | (1,777,610) |
| Insurance | 690,693 | (132,545.32) | 637,353 | 664,570 | 27,217 |
| Debt Service - Principal & Interest | 10,781 | 10,781.40 | 2,684 | 660,000 | 657,316 |
| Trunkline Overhead | 424,000 | 534,990.00 | 424,000 | 424,000 | - |
| Road Projects | 36,319,927 | 30,352,523.00 | 26,062,489 | 36,945,554 | 10,883,065 |
| Depreciation | | | | | |
| **Total Expenses by Category** | $ 88,400,883 | $ 76,676,582.42 | $ 85,968,639 | $ 92,329,525 | $ 6,360,886 |

| | | | | | |
|---|---|---|---|---|---|
| Department 10 | 49,200 | 48,959.93 | 49,200 | 49,700 | 500 |
| Department 15 | 2,134,562 | 2,031,829.41 | 2,690,711 | 3,146,220 | 455,509 |
| Department 20 | 26,042,882 | 21,667,996.18 | 32,136,994 | 27,215,039 | (4,921,955) |
| Department 30 | 8,880,264 | 8,589,120.89 | 9,547,280 | 8,219,059 | (1,328,221) |
| Department 60 | 512,364 | 435,257.87 | - | - | - |
| Department 70 | 452,319 | 378,667.51 | 878,717 | 948,784 | 70,067 |
| Department 81 | 521,345 | 468,009.59 | 847,247 | 939,721 | 92,474 |
| Department 90 | 13,064,019 | 12,169,228.04 | 13,332,001 | 14,441,448 | 1,109,447 |
| Road Projects | 36,319,927 | 30,352,523.00 | 26,062,489 | 36,945,554 | 10,883,065 |
| Trunkline Overhead | 424,000 | 534,990.00 | 424,000 | 424,000 | - |
| Depreciation | | - | | | |
| | 88,400,883 | 76,676,582.42 | 85,968,639 | 92,329,525 | 6,360,886 |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Summary of Expenses - Department 10 - Commissioners**

| | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|
| Labor | $ 47,000 | $ 46,660.00 | $ 47,000 | $ 47,000 | $ - |
| Office Supplies | 200 | 153.00 | 200 | 200 | - |
| Printing & Binding | - | - | - | - | - |
| Other Expenses | - | - | - | - | - |
| Travel and Training | 2,000 | 2,146.93 | 2,000 | 2,500 | 500 |
| **Total Department 10 Expenses** | **$ 49,200** | **$ 48,959.93** | **$ 49,200** | **$ 49,700** | **$ 500** |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 10 - Commissioners**

| Account Number | Description | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|
| | **Labor** | | | | | |
| 703.001 | Chairman | $ 11,000 | 0.00 | $ 11,000 | $ 11,000 | 0 |
| 703.001 | V-Chairman | 9,000 | 0.00 | 9,000 | 9,000 | 0 |
| 703.001 | Member (3) | 27,000 | 0.00 | 27,000 | 27,000 | 0 |
| | Total Labor | 47,000 | 46,660.00 | 47,000 | 47,000 | 0 |
| | | | | | | |
| | **Office Supplies** | | | | | |
| 728.000 | Office Supplies | 200 | 153.00 | 200 | 200 | 0 |
| | Total Office Supplies | 200 | 153.00 | 200 | 200 | 0 |
| | | | | | | |
| | **Printing & Binding** | | | | | |
| 737.000 | Printing & Binding | 0 | 0.00 | 0 | 0 | 0 |
| | Total Printing & Binding | 0 | 0.00 | 0 | 0 | 0 |
| | | | | | | |
| | **Other Expenses** | | | | | |
| 818.000 | Miscellaneous | 0 | 0.00 | 0 | 0 | 0 |
| | Total Other Expenses | 0 | 0.00 | 0 | 0 | 0 |
| | | | | | | |
| | **Travel and Training** | | | | | |
| 861.000 | Travel and Mileage | 1,000 | 894.13 | 1,000 | 1,000 | 0 |
| 863.000 | Training | 1,000 | 1,252.80 | 1,000 | 1,500 | 500 |
| | Total Travel and Training | 2,000 | 2,146.93 | 2,000 | 2,500 | 500 |
| | | | | | | |
| | Total Department 10 | $ 49,200 | $ 48,959.93 | $ 49,200 | $ 49,700 | 500 |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Summary of Expenses - Department 15 - Engineering**

| | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|
| Labor | $ 1,391,662 | $ 1,424,875.11 | $ 2,100,490 | $ 2,218,888 | $ 118,398 |
| Overtime | 120,000 | 114,272.18 | 100,000 | 140,000 | 40,000 |
| Office Supplies | 21,300 | 3,041.62 | 7,800 | 7,500 | (300) |
| Dues & Subscriptions | 26,000 | 21,638.88 | 22,400 | 25,100 | 2,700 |
| Printing & Binding | 200 | 38.00 | 200 | 200 | - |
| Contracted Services | 197,000 | 161,620.08 | 187,300 | 213,700 | 26,400 |
| Equipment Rental | 360,000 | 297,923.79 | 250,000 | 524,432 | 274,432 |
| Travel & Training | 11,000 | 1,716.55 | 14,000 | 14,000 | - |
| Other Expenses | 400 | - | 400 | 400 | - |
| Capital Outlay | 7,000 | 6,703.20 | 8,121 | 2,000 | (6,121) |
| **Total Department 15 Expenses** | **$ 2,134,562** | **$ 2,031,829.41** | **$ 2,690,711** | **$ 3,146,220** | **$ 455,509** |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 15 - Engineering**

| Account Number | Description | | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|---|---|
| | **Labor** | | | | | | | |
| 705.001 | Dir of Engineering (1) | | $ 108,191 | | $ 112,272 | $ 115,683 | $ 3,411 | 3.00% |
| 703.002 | Exec Asst (1) | | 58,579 | | 59,166 | 60,940 | 1,774 | 3.00% |
| 705.002 | Design Manager (1) | | 76,459 | | 77,224 | 79,541 | 2,317 | 3.00% |
| 705.006 | Construction Manager (1) | | 72,924 | | 75,325 | 79,263 | 3,938 | 5.20% |
| 705.007 | Project Development Eng (1) | | 76,459 | | 77,224 | 79,541 | 2,317 | 3.00% |
| 705.007 | Construction Project Eng (1) | | 62,012 | | 63,499 | 66,634 | 3,135 | 4.90% |
| 705.007 | Design Project Eng (2) | | 126,399 | | 127,117 | 125,303 | (1,814) | -1.40% |
| 705.005 | Survey Crew Chief (1) | | 58,037 | | 58,901 | 60,155 | 1,254 | 2.10% |
| 705.005 | CAD Specialist (1) | | | | | 58,131 | 58,131 | #DIV/0! |
| 705.005 | Engineering Aid IV (1) | | | | 58,901 | 60,155 | 1,254 | 2.10% |
| 705.005 | Engineering Aid III (3) | | 273,250 | | 166,394 | 157,761 | (8,633) | -5.20% |
| 705.005 | Engineering Aid II (4) | | 97,710 | | 238,704 | 194,615 | (44,089) | -18.50% |
| 705.005 | GIS Manager (1) | | 62,057 | | 54,529 | 62,820 | 8,291 | 15.20% |
| 705.004 | Traffic Manager (1) | | 76,459 | | 77,224 | 83,518 | 6,294 | 8.20% |
| 705.004 | Traffic Engineer (1) | | | | | 72,842 | 72,842 | #DIV/0! |
| 705.005 | TE Tech (1), Perm spec (1) | | 116,074 | | 117,802 | 116,777 | (1,025) | -0.90% |
| 703.002 | Secretary-Permits Traffic (1) | | 48,855 | | 49,583 | 50,637 | 1,054 | 2.10% |
| 705.005 | Eng Aid Office Tech (1) | | 58,037 | | 58,901 | 60,155 | 1,254 | 2.10% |
| 706.001 | Lead Sign Shop Supervisor (1) | | | | 80,471 | 79,872 | (599) | -0.70% |
| 706.001 | Sign Shop Supervisor (1) | | | | 70,570 | 70,044 | (526) | -0.70% |
| 706.002 | Electrical Coordinator (2) | | | | 153,618 | 154,003 | 385 | 0.30% |
| 706.002 | Journeyman Electrician (2) | | | | 144,487 | 144,810 | 323 | 0.20% |
| 706.000 | Equipment Operator (3) | | | | 158,418 | 158,808 | 390 | 0.20% |
| 704.003 | Summer Intern (4) | | 20,160 | | 20,160 | 26,880 | 6,720 | 33.30% |
| | Vacation payouts | | - | | | - | 0 | #DIV/0! |
| | **Total Labor** | | 1,391,662 | 1,424,875.11 | 2,100,490 | 2,218,888 | 118,398 | 6% |
| | | | | | | | | |
| | **Overtime** | | | | | | | |
| | Overtime | | 120,000 | 114,272.18 | 100,000 | 140,000 | 40,000 | 40% |
| | **Total Labor** | | 1,511,662 | 1,539,147.29 | 2,200,490 | 2,358,888 | 158,398 | 7% |
| | | | | | | | | |
| | **Office Supplies** | | | | | | | |
| 728.000 | General Supplies | | 3,800 | 908.96 | 3,800 | 3,500 | (300) | -8% |
| 728.001 | Office Furniture <$5,000 | | 1,000 | 1,395.00 | 500 | 500 | - | 0% |
| 729.000 | Drafting Supplies | | 1,000 | 737.66 | 500 | 500 | - | 0% |
| 729.001 | Plotter Paper, Ink & Cartridges | | 3,000 | 0.00 | 3,000 | 3,000 | - | 0% |
| 736.002 | Computer Supplies | | 12,500 | 0.00 | - | - | - | #DIV/0! |
| 736.002 | AutoCAD | | | | | | | |
| 736.002 | ARC GIS Software | - | | | | | | |
| 736.002 | Traffic Engineering Equipment (Misc) | - | | | | | | |
| 736.002 | Construction Engineering Equipment (N | - | | | | | | |
| 736.002 | Survey Equipment Supplies | | | | | | | |
| 736.002 | | | | | | | | |
| 736.002 | | | | | | | | |
| | **Total Office Supplies** | | 21,300 | 3,041.62 | 7,800 | 7,500 | (300) | -4% |
| | | | | | | | | |
| | **Dues & Subscriptions** | | | | | | | |
| 730.000 | Dues & Subscriptions | | 26,000 | 21,638.88 | 22,400 | 25,100 | 2,700 | 12% |
| | Tactics Maintenance | 3,300 | | | | | | |
| | EGLE - Hazardous Waste (3-bridges) | 2,000 | | | | | | |
| | Professional Dues/Licenses | 4,000 | | | | | | |
| | Traffic Logix (Cloud Fee-Port SL Signs) | 1,000 | | | | | | |
| | AutoCAD | 7,200 | | | | | | |
| | Zoom Account | 200 | | | | | | |
| | ARC GIS/Server Software | 7,400 | | | | | | |
| | **Total Dues & Subscriptions** | | 26,000 | 21,638.88 | 22,400 | 25,100 | 2,700 | 12% |
| | | | | | | | | |
| | **Printing and Binding** | | | | | | | |
| 737.000 | Printing and Binding | | 200 | 38.00 | 200 | 200 | - | 0% |
| | **Total Printing & Binding** | | 200 | 38.00 | 200 | 200 | - | 0% |
| | | | | | | | | |
| | **Contracted Services** | | | | | | | |
| 801.001 | Railroad Signal Maint Fees | | 65,000 | 53,869.00 | 65,000 | 65,000 | - | 0% |
| 801.006 | Contracted Svcs | | 130,000 | 105,897.28 | 120,000 | 146,100 | 26,100 | 22% |
| 801.006 | Bridge Inspections | 71,000 | | | | | | |
| 801.006 | Engineering Svcs | 15,000 | | | | | | |
| 801.006 | Phase II NPDES Stm Water Permit | 40,000 | | | | | | |
| 801.006 | Participation Fee MISS DIG | 12,000 | | | | | | |
| 801.006 | Title Searches, name checks | 500 | | | | | | |

| | Genesee County Road Commission<br>Adopted Budget<br>For Fiscal Year Ending September 30, 2023<br>Department 15 - Engineering | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account<br>Number | Description | | 2021<br>Adjusted<br>Budget | 2021<br>Actual | 2022<br>Adjusted<br>Budget | 2023<br>Adopted<br>Budget | Increase/<br>(Decrease) from<br>Prior Year Budget | %<br>Increase/<br>(Decrease) from<br>Prior Year Budget |
| 801.006 | Register of Deeds Recording Fees | 600 | | | | | | |
| 794.000 | ArcGIS Aerial Fee GC Treasurer | 7,000 | - | 0.00 | 0 | - | - | |
| 934.000 | Service contract-scanner/printer | | 2,000 | 1,853.80 | 2,300 | 2,600 | 300 | 13% |
| | **Total Contracted Services** | | **197,000** | **161,620.08** | **187,300** | **213,700** | **26,400** | **14%** |
| | | | | | | | | |
| | **Equipment Rental** | | | | | | | |
| 941.000 | Equipment Rental | | 360,000 | 297,923.79 | 250,000 | 524,432 | 274,432 | 110% |
| | **Total Equipment Rental** | | **360,000** | **297,923.79** | **250,000** | **524,432** | **274,432** | **110%** |
| | | | | | | | | |
| | **Travel and Training** | | | | | | | |
| 861.000 | Travel & Mileage | | 2,000 | 0.00 | 2,000 | 4,000 | 2,000 | 100% |
| 863.000 | Training | | 9,000 | 1,716.55 | 12,000 | 10,000 | (2,000) | -17% |
| | **Total Travel and Training** | | **11,000** | **1,716.55** | **14,000** | **14,000** | **-** | **0%** |
| | | | | | | | | |
| | **Other Expenses** | | | | | | | |
| 818.000 | Miscellaneous | | 400 | 0.00 | 400 | 400 | - | 0% |
| | **Total Other Expenses** | | **400** | **0.00** | **400** | **400** | **-** | **0%** |
| | | | | | | | | |
| | **Capital Outlay** | | | | | | | |
| 978.000 | Capital Outlay | | - | 0.00 | 7,000 | 2,000 | (5,000) | -71% |
| 978.000 | Syncro & Sim Traffic 11 Upgrade | 2,000 | 0 | | 0 | | | |
| 978.000 | Printer/Plotter 4 yr lease | 0 | | | | | | |
| 992/996 | Copier Printer/Lease Payments | | 7,000 | 6,703.20 | 1,121 | - | (1,121) | -100% |
| | **Total Capital Outlay** | | **7,000** | **6,703.20** | **8,121** | **2,000** | **(6,121)** | **-75%** |
| | | | | | | | | |
| | **Total Department 15** | | $ 2,134,562 | $ 2,031,829.41 | $ 2,690,711 | 3,146,220 | $ 455,509 | 17% |

| | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|
| Genesee County Road Commission<br>Adopted Budget<br>For Fiscal Year Ending September 30, 2023<br>Summary of Expenses - Department 20 - Maintenance | | | | | |
| Labor | $ 5,111,753 | $ 4,754,694.33 | $ 4,608,444 | $ 4,661,071 | $ 52,627 |
| Overtime | 835,000 | 621,372.34 | 835,000 | 860,050 | 25,050 |
| Office Supplies | 4,000 | 18,085.48 | 4,000 | 4,000 | - |
| Dues & Subscriptions | 1,000 | 230.00 | 1,000 | 1,000 | - |
| Printing & Binding | 500 | 90.00 | 500 | 500 | - |
| Contracted Services | 3,037,000 | 3,360,506.97 | 3,137,000 | 3,277,500 | 140,500 |
| Materials | 9,503,629 | 5,958,101.43 | 15,998,550 | 10,779,850 | 781,300 |
| Outside Road Equipment Rental | 40,000 | 16,984.27 | 40,000 | 40,000 | - |
| Equipment Rental | 7,500,000 | 6,934,331.36 | 7,500,000 | 7,575,568 | 75,568 |
| Travel & Training | 10,000 | 3,600.00 | 12,500 | 15,500 | 3,000 |
| **Total Department 20 Expenses** | **$ 26,042,882** | **$ 21,667,996.18** | **$ 32,136,994** | **$ 27,215,039** | **$ 1,078,045** |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 20 - Maintenance**

| Account Number | Description | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|---|
| | **Labor** | | | | | | |
| 704.004 | Director (1) | 121,715 | | 122,932 | 126,620 | 3,688 | 3.00% |
| 703.002 | Executive Assistant (1) | 58,579 | | 59,166 | 60,940 | 1,774 | 3.00% |
| 703.002 | Clerk (1) | 46,868 | | 47,566 | 48,578 | 1,012 | 2.10% |
| 704.001 | Lead Supervisors (1) | | | 72,211 | 71,672 | (539) | -0.70% |
| 704.002 | District Supervisors (7) | 492,811 | | 496,100 | 492,060 | (4,040) | -0.80% |
| 704.000 | Equipment Operators (71) | 3,679,604 | | 3,699,829 | 3,750,561 | 50,732 | 1.40% |
| 706.000 | Sign Shop Equip Oper (3) | 156,858 | | | | | |
| 706.001 | Sign Shop Foreman (2) | 149,545 | | | | | |
| 706.002 | Journeyman Electrician (2) | 143,042 | | | | | |
| 706.002 | Electrical Coordinator (2) | 152,090 | | | | | |
| 704.003 | Summer Interns (12) | 80,640 | | 80,640 | 80,640 | - | 0.00% |
| | Vacation Payout | 30,000 | | 30,000 | 30,000 | - | 0.00% |
| | **Total Labor** | **5,111,753** | **4,754,694.33** | **4,608,444** | **4,661,071** | **52,627** | **1%** |
| | | | | | | | |
| | **Overtime** | | | | | | |
| | Overtime | 835,000 | 621,372.34 | 835,000 | 860,050 | 25,050 | 3% |
| | **Total Overtime** | **835,000** | **621,372.34** | **835,000** | **860,050** | **25,050** | **3%** |
| | | | | | | | |
| | **Office Supplies** | | | | | | |
| 728.000 | General supplies | 4,000 | 2,376.38 | 4,000 | 4,000 | - | 0% |
| 736.002 | Computer Equipment | | 15,709.10 | | | | |
| | **Total Office Supplies** | **4,000** | **18,085.48** | **4,000** | **4,000** | **-** | **0%** |
| | | | | | | | |
| | **Dues & Subscriptions** | | | | | | |
| 730.000 | Dues and Subscriptions | 1,000 | 230.00 | 1,000 | 1,000 | - | 0% |
| | **Total Dues & Subscriptions** | **1,000** | **230.00** | **1,000** | **1,000** | **-** | **0%** |
| | | | | | | | |
| | **Printing & Binding** | | | | | | |
| 737.000 | Printing & Binding | 500 | 90.00 | 500 | 500 | - | 0% |
| | **Total Printing & Binding** | **500** | **90.00** | **500** | **500** | **-** | **0%** |
| | | | | | | | |
| | **Contracted Services** | | | | | | |
| 801.002 | Traffic Signal Maint | 500 | - | 500 | 500 | - | 0% |
| 801.005 | Governmental Consulting | | 3,360,506.97 | | | | |
| 801.006 | Contractual Services-others | | | | | | |
| 801.006 | Chloride | 1,250,000 | | 1,250,000 | 1,375,000 | 125,000 | 10% |
| 801.006 | Weather Service | 30,000 | | 30,000 | 34,000 | 4,000 | 13% |
| 801.006 | Landfill charges | 25,000 | | 25,000 | 26,000 | 1,000 | 4% |
| 801.006 | Tree removal | 250,000 | | 250,000 | 250,000 | - | 0% |
| 801.006 | Pavement Markings | 450,500 | | 450,500 | 464,000 | 13,500 | 3% |
| 801.006 | Miscellaneous Cont Svcs | 500,000 | | 500,000 | 500,000 | - | 0% |
| 801.006 | Milling for Multi-Lanes | 35,000 | | 35,000 | 35,000 | - | 0% |
| 801.006 | Sundry contracted svcs | 50,000 | | 50,000 | 50,000 | - | 0% |
| 801.006 | Cleaning & lawns-rest areas | 2,000 | | 2,000 | 2,000 | - | 0% |
| 801.006 | Weather service-trunkline | 3,000 | | 3,000 | - | (3,000) | -100% |
| 801.006 | Landfill charges-trunkline | 5,000 | | 5,000 | 5,000 | - | 0% |
| 801.006 | Drainage Repair Contractor | 386,000 | | 486,000 | 486,000 | - | 0% |
| 801.006 | Other contracted svc-TLM | 50,000 | | 50,000 | 50,000 | - | 0% |
| | **Total Contracted Services** | **3,037,000** | **3,360,506.97** | **3,137,000** | **3,277,500** | **140,500** | **4%** |
| | | | | | | | |
| | **Materials** | | | | | | |
| 761.000 | 23-A gravel | 325,000 | 50,665.00 | 325,000 | 357,500 | 32,500 | 10% |
| 762.000 | Cold Patch | | 171.63 | | | - | |
| 762.001 | Cold Patch - CP7 | | 0.00 | | | | |
| 762.002 | Cold Patch - CP6 | | 0.00 | 40,000 | - | (40,000) | -100% |
| 762.003 | QPR-High Performance Pvmt | 60,000 | 11,363.87 | 20,000 | 20,600 | 600 | 3% |
| 762.004 | 29A Limestone (for chip seal) | 200,000 | 130,007.62 | 200,000 | 200,000 | - | 0% |
| 763.000 | Sand (2NS) | | 0.00 | | | - | |
| 764.000 | Rock Salt | 1,500,000 | 1,357,996.70 | 1,500,000 | 1,515,000 | 15,000 | 1% |
| 765.000 | Asphalt-Emulsion | | (0.01) | | | - | |
| 765.001 | Hot mix and tack coat | 4,600,000 | 2,540,936.51 | 4,800,000 | 5,321,200 | 521,200 | 11% |
| 765.003 | Poly Patch | 30,000 | 0.00 | 30,000 | 30,000 | - | 0% |
| 765.004 | HFRS 2 Emulsion | 350,000 | 461,467.28 | 350,000 | 380,000 | 30,000 | 9% |
| 765.006 | Crack Seal Material | 47,000 | 36,058.11 | 77,000 | 77,000 | - | 0% |
| 765.007 | Fog Seal Material | 125,000 | 187,884.83 | 125,000 | 135,000 | 10,000 | 8% |
| 765.008 | No Trax | 3,550 | 647.50 | 3,550 | 3,550 | - | 0% |
| 765.009 | Scrub Seal Material | | 0.00 | 100,000 | 100,000 | - | 0% |
| 766.000 | Brine | 50,000 | 35,341.01 | 50,000 | 50,000 | - | 0% |
| 768.000 | Signs & Posts | | 0.00 | | | - | |
| 770.000 | Limestone | | 482.12 | | | | |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 20 - Maintenance**

| Account Number | Description | | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|---|---|
| 770.002 | Ohio 2 Limestone | | | 0.00 | | | - | |
| 770.003 | Limestone-23a | | 2,000,000 | 1,068,337.73 | 2,050,000 | 2,255,000 | 205,000 | 10% |
| 770.004 | Crushed Concrete | | 5,000 | 6,608.48 | 5,000 | 5,000 | - | 0% |
| 770.005 | Polymer Mod Concrete | | 40,000 | 0.00 | 40,000 | 40,000 | - | 0% |
| 770.006 | Limestone - 6a | | | 0.00 | | | - | |
| 770.007 | Rip Rap | | | 4,785.44 | | | - | |
| 771.000 | Flake Chloride | | - | 0.00 | | | - | |
| 773.000 | Chloride Sand | | 20,000 | 973.21 | 20,000 | 22,000 | 2,000 | 10% |
| 775.000 | Cement | | 100,000 | 1,746.00 | 100,000 | 105,000 | 5,000 | 5% |
| 775.003 | Asphalt - cement | | 12,500 | 0.00 | 12,500 | 12,500 | - | 0% |
| 776.000 | Misc. materials | | 50,000 | 6,514.26 | 50,000 | 50,000 | - | 0% |
| 779.000 | Hydroseed Materials | | | 76.64 | | | - | #DIV/0! |
| 780.000 | Enzymes-Permazyme | | | 55,916.00 | 100,000 | 100,000 | - | 0% |
| 791.000 | Inventory Adjustment | | | (2,947.71) | | | - | |
| 862.000 | Freight | | 500 | 3,069.21 | 500 | 500 | - | 0% |
| | Transfers In | | | | 6,000,000 | | | |
| | Transfers out | | (14,921) | 0.00 | | - | - | |
| | **Total Materials** | | **9,503,629** | **5,958,101.43** | **15,998,550** | **10,779,850** | **781,300** | **5%** |
| | | | | | | | | |
| | **Outside Equipment Rental** | | | | | | | |
| 948.000 | Outside Equipment Rental | | 40,000 | 16,984.27 | 40,000 | 40,000 | - | 0% |
| | **Total Outside Equip Rental** | | **40,000** | **16,984.27** | **40,000** | **40,000** | **-** | **0%** |
| | | | | | | | | |
| | **Equipment Rental** | | | | | | | |
| 941.000 | Equipment Rental-Road (debit) | | 7,500,000 | 6,934,331.36 | 7,500,000 | 7,575,568 | 75,568 | 1% |
| | **Total Equipment Rental** | | **7,500,000** | **6,934,331.36** | **7,500,000** | **7,575,568** | **75,568** | **1%** |
| | | | | | | | | |
| | **Travel & Training** | | | | | | | |
| 861.000 | Travel and Mileage | | 2,500 | - | 2,500 | 2,500 | - | 0% |
| 863.000 | Training | | 7,500 | 3,600.00 | 10,000 | 13,000 | 3,000 | 30% |
| | **Total Travel & Training** | | **10,000** | **3,600.00** | **12,500** | **15,500** | **3,000** | **24%** |
| | | | | | | | | |
| | **Total Department 20** | | **$ 26,042,882** | **$ 21,667,996.18** | **$ 32,136,994** | **$ 27,215,039** | **$ 1,078,045** | **3%** |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 30 - Fleet Maintenance & Facilities**

| | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|
| Labor | $ 1,371,452 | $ 1,229,080.49 | $ 1,310,440 | $ 1,328,508 | $ 18,068 |
| Overtime | 120,000 | 70,546.26 | 110,000 | 110,000 | - |
| Office Supplies | 2,000 | 1,142.84 | 2,000 | 2,500 | 500 |
| Dues & Subscriptions | 10,000 | 9,969.34 | 10,000 | 6,000 | (4,000) |
| Printing & Binding | 2,000 | 3,496.59 | 3,000 | 2,000 | (1,000) |
| Contracted Services | 625,000 | 571,040.68 | 575,500 | 663,500 | 88,000 |
| Materials | 2,476,000 | 2,105,873.84 | 2,421,300 | 2,756,500 | 335,200 |
| Outside Equipment Rental | 1,000 | - | - | - | - |
| Equipment Rental | 300,000 | 237,142.92 | 250,000 | 250,000 | - |
| Buildings & Grounds | 120,000 | 134,685.48 | 140,000 | 150,000 | 10,000 |
| Travel & Training | 7,000 | 1,776.36 | 5,000 | 4,500 | (500) |
| Other Expenses | 4,000 | 3,996.08 | 3,800 | 3,800 | - |
| Capital Outlay | 3,841,812 | 4,220,370.01 | 4,716,240 | 2,941,751 | (1,774,489) |
| **Total Department 30 Expenses** | $ 8,880,264 | $ 8,589,120.89 | $ 9,547,280 | $ 8,219,059 | $ (1,328,221) |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 30 - Fleet Maintenance & Facilities**

| Account Number | Description | | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|---|---|
| | **Labor** | | | | | | | |
| 703.004 | Director of Operations | | $ 110,273 | | | | - | #DIV/0! |
| 703.004 | Fleet Maintenance & Facilities Director (1) | | | | $ 76,470 | $ 93,827 | 17,357 | 22.70% |
| 707.004 | Fleet Maintenance & Facilities Manager | | $ 74,163 | | | | | |
| 703.002 | Fleet Maintenance Specialist (1) | | 47,067 | | 48,835 | 50,637 | 1,802 | 3.70% |
| 707.001 | Fleet Maintenance Supervisors (2) | | 142,537 | | 143,009 | 141,255 | (1,754) | -1.20% |
| 707.001 | Stockroom/Facilities Supervisor (1) | | 69,871 | | 70,570 | 70,044 | (526) | -0.70% |
| 707.002 | Stock Clerks (3) | | 144,672 | | 146,966 | | (1,187) | -0.80% |
| 707.000 | Mechanic I (1) | | | | 48,064 | 51,313 | 3,249 | 6.80% |
| 707.000 | Mechanic II (1) | | | | | 58,970 | 58,970 | #DIV/0! |
| 707.000 | Mechanic III (10) | | 656,473 | | 653,808 | 596,284 | (57,524) | -8.80% |
| 707.005 | Building Mechanic I & II (2) | | 115,906 | | 111,041 | 111,322 | 281 | 0.30% |
| 704.003 | Summer Intern | | 7,890 | | 7,890 | 7,890 | - | 0.00% |
| | Vacation Payout | | 2,600 | | 2,600 | - | (2,600) | -100.00% |
| | **Total Labor** | | 1,371,452 | 1,229,080.49 | 1,310,440 | 1,328,508 | 18,068 | 1% |
| | **Overtime** | | | | | | | |
| | Overtime | | 120,000 | 70,546.26 | 110,000 | 110,000 | - | 0% |
| | Prep & maint of equip | 100,000 | | | | | | |
| | Buildings and Grounds | 10,000 | | | | | | |
| | **Total Overtime** | | 120,000 | 70,546.26 | 110,000 | 110,000 | - | 0% |
| | **Office Supplies** | | | | | | | |
| 728.000 | General Supplies | | 2,000 | 1,142.84 | 2,000 | 2,500 | 500 | 25% |
| | **Total Office Supplies** | | 2,000 | 1,142.84 | 2,000 | 2,500 | 500 | 25% |
| | **Dues & Subscriptions** | | | | | | | |
| 730.000 | Dues & Subscriptions | | 10,000 | 9,969.34 | 10,000 | 6,000 | (4,000) | -40% |
| | **Total Dues & Subscriptions** | | 10,000 | 9,969.34 | 10,000 | 6,000 | (4,000) | -40% |
| | **Printing & Binding** | | | | | | | |
| 737.000 | Printing & Binding - Forms | | 2,000 | 3,496.59 | 3,000 | 2,000 | (1,000) | -33% |
| | **Total Printing & Binding** | | 2,000 | 3,496.59 | 3,000 | 2,000 | (1,000) | -33% |
| | **Contracted Services** | | | | | | | |
| 792.000 | Hazard Waste Disposal | | 25,000 | 16,448.00 | 25,000 | 25,000 | - | 0% |
| 801.006 | Contract Services-other | | 232,000 | 230,519.19 | 222,000 | 276,000 | 54,000 | 24% |
| 801.006 | laundry service/mats/mops | 25,000 | | | | | | |
| 801.006 | exterminator | 3,000 | | | | | | |
| 801.006 | water service/bottled water | 9,500 | | | | | | |
| 801.006 | misc contracted services | 2,000 | | | | | | |
| 801.006 | refuse dumpster-all garages | 26,000 | | | | | | |
| 801.006 | Pm maint on generator, equip/ad | 15,000 | | | | | | |
| 801.006 | Fire Extinguishers | 12,000 | | | | | | |
| 801.006 | Roof Warranties | 10,000 | | | | | | |
| 801.006 | Custodial Services | 70,000 | | | | | | |
| 801.006 | Towing | 20,000 | | | | | | |
| 801.006 | Lawncare | 5,000 | | | | | | |
| 801.006 | Storm Water Permits (Global) | 20,000 | | | | | | |
| 801.006 | Storm Water Annual Permit Fee @ $260 ea | 1,300 | | | | | | |
| 801.006 | Boiler Treatment (Broadmoor) | 3,000 | | | | | | |
| 801.006 | Fuel master Maintenance (Syntech) | 2,200 | | | | | | |
| 801.006 | GPS Monitoring (Verizon) | 24,000 | | | | | | |
| 801.006 | AVL & Asset Monitoring Solutions (Skyhawk) | 28,000 | | | | | | |
| 801.007 | Security System | | 40,000 | 36,997.50 | 40,000 | 40,000 | - | 0% |
| 801.011 | Lift Inspection Services | | 8,000 | 4,628.36 | 8,000 | 8,000 | - | 0% |
| 801.011 | annual crane insp | 3,000 | | | | | | |
| 801.011 | scissor lift inspection | 1,000 | | | | | | |
| 801.011 | annual floor lift inspection | 2,500 | | | | | | |
| 801.011 | B&G Elevator Insp (state) | 200 | | | | | | |
| 801.011 | B&G elevator svc (4 x per yr) | 1,300 | | | | | | |
| 801.012 | Preventative Maint Svcs | | 50,000 | 57,947.73 | 45,000 | 55,000 | 10,000 | 22% |
| 806.000 | laundry service (uniforms) | | 6,000 | 5,063.73 | 7,000 | 7,000 | - | 0% |
| 852.000 | Radio service contract | | 60,000 | 45,858.00 | 50,000 | 50,000 | - | 0% |
| 933.000 | Shop Equipment Repair | | 1,500 | 2,011.74 | 2,500 | 2,500 | - | 0% |
| 935.000 | Outside Repair-miscellaneous | | 2,500 | 0.00 | 1,000 | - | (1,000) | -100% |
| 939.000 | Outside Repair-Road Equipment | | 200,000 | 171,566.43 | 175,000 | 200,000 | 25,000 | 14% |
| | **Total Contracted Services** | | 625,000 | 571,046.68 | 575,500 | 663,500 | 88,000 | 15% |
| | **Materials** | | | | | | | |
| 731.000 | Janitor Supplies -B&G | | 45,000 | 43,531.45 | 40,000 | 45,000 | 5,000 | 13% |
| 733.000 | Welding Supplies | | 3,000 | 2,002.89 | 4,000 | 5,000 | 1,000 | 25% |
| 733.900 | Welding Supplies - consignment | | | 1,122.09 | | | | |
| 735.001 | Misc-COVID Supplies | | | 31,403.91 | | | | |
| 738.000 | Shop Towels | | 5,000 | 3,463.20 | 4,000 | 4,500 | 500 | 13% |
| 739.000 | Oxygen & Acetylene | | 5,000 | 3,230.91 | 4,000 | 5,000 | 1,000 | 25% |
| 741.000 | Parts | | 550,000 | 462,450.23 | 600,000 | 650,000 | 50,000 | 8% |
| 741.900 | Parts - Consignment | | | 140,669.45 | | | | |
| 742.000 | Gasoline | | 150,000 | 141,336.46 | 150,000 | 200,000 | 50,000 | 33% |
| 743.000 | Diesel | | 650,000 | 492,120.17 | 650,000 | 900,000 | 250,000 | 38% |
| 744.000 | Kerosene / Propane | | 1,000 | 830.67 | 1,000 | 1,200 | 200 | 20% |
| 745.000 | Antifreeze | | 4,000 | 4,968.86 | 4,500 | 7,000 | 2,500 | 56% |
| 746.000 | Motor Oil & Grease | | 50,000 | 37,108.75 | 45,000 | 50,000 | 5,000 | 11% |
| 747.000 | Tires & Tubes | | 75,000 | 30,334.27 | 75,000 | 75,000 | - | 0% |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 30 - Fleet Maintenance & Facilities**

| Account Number | Description | | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|---|---|
| 747.900 | Tires & Tubes - consignment | | | 62,628.57 | | | | |
| 748.000 | truck & grader blades, carbide tips | | 150,000 | 85,178.68 | 120,000 | 120,000 | - | 0% |
| 749.000 | Batteries | | 10,000 | 3,350.03 | 8,000 | 8,000 | - | 0% |
| 749.900 | Batteries - Consignment | | | 4,063.36 | | | | |
| 750.000 | Field Tools | | 40,000 | 27,286.97 | 40,000 | 40,000 | - | 0% |
| 750.900 | Field Tools - Consignment | | | | | | | |
| 751.000 | Misc Parts | | 40,000 | 40,104.96 | 30,000 | 40,000 | 10,000 | 33% |
| 751.001 | Hi power cleaner | | 2,000 | 231.38 | 2,000 | 2,000 | - | 0% |
| 751.900 | Misc Parts - consignment | | | | | - | | |
| 753.000 | Steel-Not Signs | | 10,000 | 1,925.65 | 8,000 | 3,000 | (5,000) | -63% |
| 754.000 | Tire Chains | | 2,000 | 0.00 | 2,000 | 2,000 | - | 0% |
| 755.000 | Shop Tools (Eq Dept) | | 30,000 | 2,754.88 | 10,000 | 10,000 | - | 0% |
| 755.900 | Shop Equipment - Consignment | | | 801.70 | | | - | #DIV/0! |
| 757.000 | Core Charges | | | 876.89 | 2,000 | 4,000 | 2,000 | 100% |
| 758.000 | Freon-Purchase & Removal | | 1,000 | 259.98 | 1,000 | 1,000 | - | 0% |
| 759.000 | Grader Tires | | 35,000 | 12,390.00 | 25,000 | 25,000 | - | 0% |
| 767.000 | Culverts | | 120,000 | 11,186.23 | 100,000 | 100,000 | - | 0% |
| 767.900 | Culverts - Consignment | | | 79,240.63 | | | | |
| 767.100 | Culverts - Resident Consignment | | | 0.00 | | | | |
| 768.000 | Signs & Posts | | 150,000 | 99,017.82 | 200,000 | 150,000 | (50,000) | -25% |
| 768.900 | Signs & Posts - consignment | | | 0.00 | | | | |
| 769.000 | Guard Rails | | 100,000 | 42,430.37 | 25,000 | 25,000 | - | 0% |
| 769.900 | Guard Rails - Consignment | | | | | | | |
| 772.000 | Paint - Miscellaneous | | 2,000 | 649.07 | 1,000 | 1,500 | 500 | 50% |
| 772.001 | Glass Beads | | 5,000 | 693.00 | 3,000 | 3,000 | - | 0% |
| 772.002 | Paint - Equipment | | | 0.00 | | | - | #DIV/0! |
| 774.000 | Signals | | 175,000 | 196,313.36 | 200,000 | 200,000 | - | 0% |
| 775.002 | Catch Basin Supplies | | 5,000 | 248.36 | 3,000 | 3,000 | - | 0% |
| 776.000 | Miscellaneous | | 12,000 | 11,427.19 | 10,000 | 15,000 | 5,000 | 50% |
| 776.001 | Misc-Fencing Materials | | | 0.00 | | | - | #DIV/0! |
| 777.000 | Mailbox Reimb | | 1,000 | 964.81 | 1,500 | 1,500 | - | 0% |
| 778.000 | Attenuators | | 15,000 | 31,504.60 | 20,000 | 25,000 | 5,000 | 25% |
| 779.000 | Hydroseed Materials | | 2,000 | 341.94 | 1,000 | 500 | (500) | -50% |
| 791.000 | Inventory Adjustment | | | (29,907.99) | | | | |
| 793.000 | Tool & Boot Allowance | | 6,000 | 4,788.56 | 6,300 | 6,300 | - | 0% |
| 862.000 | Freight | | 25,000 | 20,549.53 | 25,000 | 28,000 | 3,000 | 12% |
| | **Total Materials** | | **2,476,000** | **2,105,873.84** | **2,421,300** | **2,756,500** | **335,200** | **14%** |
| | | | | | | | | |
| | **Outside Equipment Rental** | | | | | | | |
| 948.000 | Outside Equipment Rental | | 1,000 | - | | | - | #DIV/0! |
| | **Total Outside Equipment Rental** | | **1,000** | **-** | **-** | **-** | **-** | **#DIV/0!** |
| | | | | | | | | |
| | **Equipment Rental** | | | | | | | |
| 941.000 | Equipment Rental | | 300,000 | 237,142.92 | 250,000 | 250,000 | - | 0% |
| | **Total Equipment Rental** | | **300,000** | **237,142.92** | **250,000** | **250,000** | **-** | **0%** |
| | | | | | | | | |
| | **Buildings & Grounds** | | | | | | | |
| 931.000 | Repairs & Maint - B & G | | 120,000 | 134,685.48 | 140,000 | 150,000 | 10,000 | 7% |
| 931.000 | Electrical repairs | 30,000 | | | | | | |
| 931.000 | Building Repairs | 50,000 | | | | | | |
| 931.000 | Air condition maint | 30,000 | | | | | | |
| 931.000 | Plumbing and boiler repair | 20,000 | | | | | | |
| 931.000 | Air/Cond/boiler maint/inspection | 3,000 | | | | | | |
| 931.000 | Boiler maintenance | 6,000 | | | | | | |
| 931.000 | City of Flint backflow inspection | 3,000 | | | | | | |
| 931.000 | Maint of wash facility | 8,000 | | | | | | |
| | **Total Buildings & Grounds** | | **120,000** | **134,685.48** | **140,000** | **150,000** | **10,000** | **7%** |
| | | | | | | | | |
| | **Travel & Training** | | | | | | | |
| 861.000 | Misc meeting (director/foreman) | | 2,000 | 632.76 | 1,500 | 1,500 | - | 0% |
| 863.000 | Training | | 5,000 | 1,143.60 | 3,500 | 3,000 | (500) | -14% |
| | **Total Travel & Training** | | **7,000** | **1,776.36** | **5,000** | **4,500** | **(500)** | **-10%** |
| | | | | | | | | |
| | **Other Expenses** | | | | | | | |
| 818.000 | License Plates, etc | | 1,000 | 1,136.08 | 800 | 800 | - | 0% |
| 864.000 | Late Charges | | - | | - | | - | |
| 949.000 | Permits and License Fees | | 3,000 | 2,860.00 | 3,000 | 3,000 | - | 0% |
| | **Total Other Expenses** | | **4,000** | **3,996.08** | **3,800** | **3,800** | **-** | **0%** |
| | | | | | | | | |
| | **Capital Outlay** | | | | | | | |
| 971.000 | Land | | - | - | - | | - | #DIV/0! |
| 974.000 | Land Improvements | | - | - | 50,000 | 70,000 | 20,000 | 40% |
| 974.000 | Concrete and asphalt | - | | | | | | |
| 975.000 | Buildings | | 250,000 | - | 40,000 | - | (40,000) | -100% |
| 975.000 | Metro Garage (New Construction) | | | | | - | | |
| 975.000 | | | | | | | | |
| 975.000 | | | | | | | | |
| 975.001 | Cap Outlay - Flint Bldg | | 200,000 | 172,004.69 | 215,000 | 250,000 | 35,000 | 16% |
| 975.001 | Fleet Maintenance Roof | 250,000 | | - | | | - | |
| 975.001 | | | | | | | | |
| 976.000 | Road Equipment | | 3,153,262 | 3,737,634.78 | 2,958,449 | 2,194,305 | (764,144) | -26% |
| 976.000 | (10) 1500 4wd Double Cab pick-ups @41,400 ea | 414,000 | | | | | | |
| 976.000 | (10) Up-fit Pickup Truck (bug shield, strobes) $4,500 | 45,000 | | | | | | |
| 976.000 | (3) Up-fit (Tandem Dump/Scraper/Wing/V-Box @ $210,29... | 630,885 | | | | | | |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 30 - Fleet Maintenance & Facilities**

| Account Number | Description | | 2021 Adjusted Budget | | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|---|---|---|
| 976.000 | (3) Western Star 4900 Tandem Chassis @ $141.700 | 425,100 | | | | | | | |
| 976.000 | (1) GM 5500 Crew Cab Chassis $55,000 | 55,000 | | | | | | | |
| 976.000 | (1) Service Body, Compressor (mowing truck) | 45,000 | | | | | | | |
| 976.000 | (2) John Deere 6130M 4X4 w/ Tiger 22' Boom Mower | 306,770 | | | | | | | |
| 976.000 | (2) John Deere 6130M 2X4 w/ Tiger 75"' Flail Mower | 231,000 | | | | | | | |
| 976.000 | (2) Pole Saws @ $525 | 1,050 | | | | | | | |
| 976.000 | (2) Chain Saws @ $550 | 1,100 | | | | | | | |
| 976.000 | (4) Trimmers @ $300 | 1,200 | | | | | | | |
| 976.000 | (7) Radios @ $75 | 4,025 | | | | | | | |
| 976.000 | (1) Swap-Loader Anti-Ice Unit (Linden) | 34,175 | | | | | | | |
| 992.000 | **Capital Lease Payments** | | 200,050 | | 269,512.81 | 364,896 | 402,446 | 37,550 | 10% |
| 992.000 | (1) 924M Wheel Loader - #3110 (7-yr Lease) | 23,570 | | | | | | | Year 4 |
| 992.000 | (1) 870GP JD Motor Grader - #1902 (7-yr Lease) | 45,151 | | | | | | | Year 4 |
| 992.000 | Property Tax | 9,800 | | | | | | | |
| 992.000 | (1) Gradall XL4100 #3007 (7-yr Lease) | 68,209 | | | | | | | Year 4 |
| 992.000 | (1) 962M CAT Wheel Loader - #3109 (7-yr Lease) | 41,794 | | | | | | | Year 4 |
| 992.000 | (1) 524L JD Wheel Loader - #3108 (7-yr Lease) | 21,326 | | | | | | | Year 4 |
| 992.000 | (1) Gradall XL4100 (7-yr Lease) #3008 | 69,423 | | | | | | | Year 2 |
| 992.000 | (1) 924M Wheel Loader (7-yr Lease) Metro #3111 | 26,000 | | | | | | | Year 2 |
| 992.000 | (1) Gradall XL4100 (7-yr Lease) #3009 | 69,423 | | | | | | | Year 2 |
| | (10) Frost Control System $2,775 ea | 27,750 | | | | | | | |
| 977.000 | **Shop Equipment** | | 38,500 | | 41,217.73 | 87,895 | 25,000 | (62,895) | -72% |
| 977.000 | OW/20 Lubricants Oil to Service Bay | 25,000 | | | | | | | |
| 977.000 | | | - | - | - | | | - | |
| 985.000 | **Computer Equipment** | | | | - | | | | #DIV/0! |
| 985.000 | Security System | | | | | | | | |
| | **Total Capital Outlay** | | 3,841,812 | | 4,220,370.01 | 3,716,240 | 2,941,751 | (774,489) | -21% |
| | Transfers In Fund Bal | | | | | 1,000,000 | - | (1,000,000) | |
| | **Total Department 30** | | $  8,880,264 | | $  8,589,120.89 | $  9,547,280 | $  8,219,059 | $  (1,328,221) | -14% |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Summary of Expenses - Department 70 - Finance & Human Resources**

| | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|
| Labor | $ 398,069 | $ 343,420.83 | $ 700,710 | $ 665,170 | $ (35,540) |
| Overtime | 14,000 | 1,717.15 | 12,000 | 12,000 | - |
| Office Supplies | 6,000 | 3,101.59 | 7,000 | 7,000 | - |
| Dues & Subscriptions | 1,000 | 914.00 | 1,500 | 1,500 | - |
| Printing & Binding | 2,000 | 1,002.79 | 3,000 | 3,000 | - |
| Contracted Services | 40,500 | 25,244.75 | 98,257 | 193,864 | 95,607 |
| Materials | 50 | 30.48 | 2,550 | 2,550 | - |
| Equipment Rental | 8,500 | 624.10 | 10,000 | 10,000 | - |
| Travel & Training | 7,000 | 2,611.82 | 30,500 | 40,500 | 10,000 |
| Other Expenses | (49,800) | - | 200 | 200 | - |
| Capital Outlay | 25,000 | - | 13,000 | 13,000 | - |
| **Total Department 70 Expenses** | **$ 452,319** | **$ 378,667.51** | **$ 878,717** | **$ 948,784** | **$ 70,067** |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 70 - Finance & Human Resources**

| Account Number | Description | | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|---|---|
| | **Labor** | | | | | | | |
| 703.002 | Finance Director (1) | | $ 86,629 | | $ 95,301 | $ 102,731 | $ 7,430 | 7.80% |
| 703.002 | Finance Manager (1) | | 76,459 | | 71,766 | 75,585 | 3,819 | 5.30% |
| 703.002 | Senior Accountant (3) | | 172,563 | | 171,960 | 174,463 | 2,503 | 1.50% |
| 703.002 | HR Director (1) | | | | 106,779 | 109,982 | 3,203 | 3.00% |
| 703.002 | Senior HR Coordinator (1) | | | | 67,317 | 69,337 | 2,020 | 3.00% |
| 703.002 | Senior Benefits Coordinator | | | | 67,317 | | (67,317) | -100.00% |
| 703.002 | Benefits Coordinator (1) | | | | 56,075 | 65,718 | 9,643 | 17.20% |
| 703.002 | Purchasing Administrator (1) | | 62,419 | | 64,195 | 67,354 | 3,159 | 4.90% |
| | **Total Labor** | | **398,069** | **$ 343,420.83** | **700,710** | **665,170** | **(35,540)** | **-5%** |
| | **Overtime** | | | | | | | |
| | Overtime | | 14,000 | 1,717.15 | 12,000 | 12,000 | - | 0% |
| | **Total Overtime** | | **14,000** | **1,717.15** | **12,000** | **12,000** | **-** | **0%** |
| | **Office Supplies** | | | | | | | |
| 728.000 | Office Supplies | | 6,000 | 3,101.59 | 7,000 | 7,000 | - | 0% |
| | **Total Office Supplies** | | **6,000** | **3,101.59** | **7,000** | **7,000** | **-** | **0%** |
| | **Dues & Subscriptions** | | | | | | | |
| 730.000 | Dues & Subscriptions | | 1,000 | 914.00 | 1,500 | 1,500 | - | 0% |
| | **Total Dues & Subscriptions** | | **1,000** | **914.00** | **1,500** | **1,500** | **-** | **0%** |
| | **Printing & Binding** | | | | | | | |
| 737.000 | Printing & Binding | | 2,000 | 1,002.79 | 3,000 | 3,000 | - | 0% |
| | **Total Printing & Binding** | | **2,000** | **1,002.79** | **3,000** | **3,000** | **-** | **0%** |
| | **Contracted Services** | | | | | | | |
| 714.000 | OHCA Emp. Assistance | | | - | 1,000 | 1,000 | - | 0% |
| 801.006 | Contracted Svcs - other | | | | 46,000 | 77,200 | 31,200 | 68% |
| 801.006 | Random drug screening | $ 6,500 | | | | | | |
| 801.006 | Arbitration fees, AAA fees | 12,000 | | | | | | |
| 801.006 | Pinkerton Surveillance | 3,000 | | | | | | |
| 801.006 | Consulting Services | 25,000 | | | | | | |
| 801.006 | Hep B Vaccination | 500 | | | | | | |
| 801.006 | Hearing testing / Resp Fit testing | - | | | | | | |
| 801.006 | Clearing House | 200 | | | | | | |
| 801.006 | Other-Wage Analysis | 30,000 | | 30.00 | | | | |
| 805.000 | Health Services | | | | 7,000 | 8,000 | 1,000 | 14% |
| 807.000 | Computer Contracted Svcs | | 40,000 | 25,214.75 | 43,357 | 107,164 | 63,807 | 147% |
| 807.000 | Precision consulting (org wide) | 20,000 | | | | | - | |
| 807.000 | Precision Maintenance Contract | 23,357 | | | | | | |
| 807.000 | ADP Annual Sub/Impl/Integration | 63,807 | | | | | | |
| 934.000 | Repairs | | 500 | | 900 | 500 | (400) | -44% |
| | **Total Contracted Services** | | **40,500** | **25,244.75** | **98,257** | **193,864** | **95,607** | **97%** |
| | **Materials** | | | | | | | |
| 734.001 | Prescription Safety Glasses | | | | 2,000 | 2,000 | - | 0% |
| 862.000 | Freight | | 50 | 30.48 | 550 | 550 | - | 0% |
| | **Total Materials** | | **50** | **30.48** | **2,550** | **2,550** | **-** | **0%** |
| | **Equipment Rental** | | | | | | | |
| 941.000 | Equipment Rental | | 8,500 | 624.10 | 10,000 | 10,000 | - | 0% |
| | **Total Equipment Rental** | | **8,500** | **624.10** | **10,000** | **10,000** | **-** | **0%** |
| | **Travel & Training** | | | | | | | |
| 861.000 | Travel | | 2,000 | 197.58 | 3,000 | 3,000 | - | 0% |
| 863.000 | Training | | 5,000 | 2,414.24 | 27,500 | 37,500 | 10,000 | 36% |
| 863.000 | Staff Training | 7,500 | | | | | | |
| 863.000 | Diversity, Equity & Inclusion Tr | 30,000 | | | | | - | |
| | **Total Travel & Training** | | **7,000** | **2,611.82** | **30,500** | **40,500** | **10,000** | **33%** |
| | **Other Expenses** | | | | | | | |
| 818.000 | Miscellaneous | | 200 | - | 200 | 200 | - | 0% |
| | Transfers Out | | (50,000) | | | | - | #DIV/0! |
| | **Total Other Expenses** | | **(49,800)** | **-** | **200** | **200** | **-** | **0%** |
| | **Capital Outlay** | | | | | | | |
| 985.000 | Computer Equipment | | 25,000 | - | 13,000 | 13,000 | - | 0% |
| 985.000 | Programming | 25,000 | | | | | - | |
| | **Total Capital Outlay** | | **25,000** | **-** | **13,000** | **13,000** | **-** | **0%** |
| | **Total Department 70** | | **$ 452,319** | **$ 378,667.51** | **$ 878,717** | **$ 948,784** | **$ 70,067** | **8%** |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Summary of Expenses - Department 81 - Administration**

| | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|
| Labor | $ 337,145.00 | $ 339,973.75 | $ 632,597 | $ 665,420 | $ 32,823 |
| Overtime | 1,000 | - | 1,000 | 1,000 | - |
| Office Supplies | 66,500 | 43,068.54 | 59,000 | 59,000 | - |
| Dues & Subscriptions | 30,000 | 29,110.31 | 26,000 | 36,000 | 10,000 |
| Printing & Binding | 100 | - | 100 | 1,000 | 900 |
| Contracted Services | 20,600 | 11,801.25 | 28,700 | 61,200 | 32,500 |
| Materials | | | 16,500 | 21,500 | 5,000 |
| Equipment Rental | 30,000 | 28,675.60 | 30,000 | 30,000 | - |
| Travel & Training | 8,000 | 498.69 | 30,500 | 34,000 | 3,500 |
| Other Expenses | - | 24.51 | 850 | 5,601 | 4,751 |
| Capital Outlay | 28,000 | 14,857 | 22,000 | 25,000 | 3,000 |
| **Total Department 81 Expenses** | $ 521,345 | $ 468,010 | $ 847,247 | $ 939,721 | $ 92,474 |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 81 - Administration**

| Account Number | Description | | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|---|---|
| **Labor** | | | | | | | | |
| 703.003 | Managing Director (1) | | $ 135,240 | | $ 142,592 | $ 156,750 | $ 14,158 | 10% |
| 703.003 | Deputy Managing Director (1) | | | | $ 125,000 | 128,750 | 3,750 | 3% |
| 703.002 | Bd Secretary/Exec Assistant (1) | | 58,580 | | 59,166 | 60,940 | 1,774 | 3% |
| 703.002 | Office Clerk (1) | | | | 39,109 | 46,451 | 7,342 | 19% |
| 703.002 | Communications Coordinator (1) | | | | 53,040 | 59,276 | 6,236 | 12% |
| 703.002 | Network Administrator (1) | | 71,590 | | 73,923 | 79,263 | 5,340 | 7% |
| 703.002 | Computer Systems Administrator (1) | | 65,295 | | 65,948 | 56,997 | (8,951) | -14% |
| 704.002 | Safety Coordinator (1) | | | | 67,317 | 69,337 | 2,020 | 3% |
| | Vacation Payout | | 6,440 | | 6,502 | 7,656 | 1,154 | 18% |
| | **Total Labor** | | **337,145** | **339,973.75** | **632,597** | **665,420** | **32,823** | 5% |
| | | | | | | | | |
| **Overtime** | | | | | | | | |
| | Overtime | | 1,000 | 0.00 | 1,000 | 1,000 | - | 0% |
| | **Total Overtime** | | **1,000** | **0.00** | **1,000** | **1,000** | **-** | 0% |
| | | | | | | | | |
| **Office Supplies** | | | | | | | | |
| 728.000 | Office Supplies | | 1,500 | 420.38 | 1,500 | 1,500 | - | 0% |
| 728.081 | Office Supplies - Safety | | | | 1,000 | 1,000 | - | 0% |
| 736.000 | Computer Supplies | | 20,000 | 13,535.54 | 15,000 | 15,000 | - | 0% |
| 736.002 | Computer Equipment | | 45,000 | 29,112.62 | 40,000 | 40,000 | - | 0% |
| 864.000 | Freight | | - | 0.00 | | | - | |
| 874.081 | Safety Promo Apparel | | | | 1,500 | 1,500 | - | 0% |
| | **Total Office Supplies** | | **66,500** | **43,068.54** | - **59,000** | - **59,000** | - | 0% |
| | | | | | | | | |
| **Dues & Subscriptions** | | | | | | | | |
| 730.000 | Dues & Subscriptions | | 30,000 | 29,110.31 | 25,000 | 35,000 | 10,000 | 40% |
| 730.081 | Dues & Subscriptions - Safety | | | | 1,000 | 1,000 | - | 0% |
| | **Total Dues & Subscriptions** | | **30,000** | **29,110.31** | **26,000** | **36,000** | **10,000** | 38% |
| | | | | | | | | |
| **Printing & Binding** | | | | | | | | |
| 737.000 | Printing & Binding | | 100 | 0.00 | 100 | 1,000 | 900 | 900% |
| | **Total Printing & Binding** | | **100** | **0.00** | **100** | **1,000** | **900** | 900% |
| | | | | | | | | |
| **Contracted Services** | | | | | | | | |
| 801.006 | Contracted Svcs - Other | | 20,600 | 11,801.25 | 25,000 | 47,500 | 22,500 | 90% |
| 801.006 | Public Relations Services | 5,000 | | | | | | |
| 801.006 | Thatch Computer Consult | 2,000 | | | | | | |
| 801.006 | PC Net Techs | 10,000 | | | | | | |
| 801.006 | BSB Communications | 3,000 | | | | | | |
| 801.006 | Website Hosting | 4,000 | | | | | | |
| 801.006 | Resident Complaint (SDL Connect) | 23,500 | | | | | | |
| 801.081 | Contractual Svcs - Safety | | | - | 3,700 | 3,700 | - | 0% |
| 801.081 | Fire Safety Service | 3,500 | | | | | - | |
| 801.081 | Haz Waste Material DEQ | 200 | | | | | | |
| 801.081 | Leadership training | | | | | 10,000 | 10,000 | #DIV/0! |
| 934.000 | Outside Repair - Office Equip | | - | 0.00 | | - | | |
| | **Total Contracted Services** | | **20,600** | **11,801.25** | **28,700** | **61,200** | **32,500** | 113% |
| | | | | | | | | |
| **Materials** | | | | | | | | |
| 734.081 | Safety Supplies | | | | 16,500 | 21,500 | 5,000 | 30% |
| | **Total Materials** | | - | - | **16,500** | **21,500** | **5,000** | 30% |
| | | | | | | | | |
| **Equipment Rental** | | | | | | | | |
| 941.000 | Equipment Rental | | 30,000 | 28,675.60 | 30,000 | 30,000 | - | 0% |
| | **Total Equipment Rental** | | **30,000** | **28,675.60** | **30,000** | **30,000** | **-** | 0% |
| | | | | | | | | |
| **Travel & Training** | | | | | | | | |
| 861.000 | Travel | | 3,000 | 453.69 | 2,500 | 3,500 | 1,000 | 40% |
| 863.000 | Training | | 5,000 | 45.00 | 4,000 | 6,500 | 2,500 | 63% |
| 863.081 | Training - Safety | | | | 24,000 | 24,000 | - | 0% |
| | **Total Travel & Training** | | **8,000** | **498.69** | **30,500** | **34,000** | **3,500** | 11% |
| | | | | | | | | |
| **Other Expenses** | | | | | | | | |
| 818.000 | Miscellaneous | | - | 24.51 | - | 4,751 | 4,751 | #DIV/0! |
| 818.081 | Miscellaneous - Safety | | | 380.22 | 850 | 850 | - | 0% |
| | **Total Other Expenses** | | - | **24.51** | **850** | **5,601** | **4,751** | |
| | | | | | | | | |
| **Capital Outlay** | | | | | | | | |
| 985.000 | Computer Equipment | | 28,000 | 14,856.94 | 22,000 | 25,000 | 3,000 | 14% |
| | Hypervisor Upgrade | 15,000 | | | | | | |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 81 - Administration**

| Account Number | Description | | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|---|---|
| | Storage Upgrade | 10,000 | | | | | | |
| | **Total Capital Outlay** | | **28,000** | **14,856.94** | **22,000** | **25,000** | **3,000** | **14%** |
| | | | | | | | | |
| | **Total Department 81** | | $ 521,345 | $ 468,009.59 | $ 847,247 | $ 939,721 | $ 92,474 | 11% |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Summary of Expenses - Department 90 - Non Departmental**

| | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|
| Fringes | $ 11,538,865 | $ 11,607,257.04 | $ 11,949,761 | $ 12,389,051 | $ 439,290 |
| Office Supplies | 23,000 | 13,937.22 | 24,000 | 19,000 | (5,000) |
| Dues & Subscriptions | 30,000 | 29,289.16 | 31,000 | 35,500 | 4,500 |
| Printing & Binding | 1,500 | - | 1,000 | 1,000 | - |
| Contracted Services | 174,293 | 159,724.83 | 183,258 | 185,387 | 2,129 |
| Utilities | 473,600 | 472,108.96 | 482,195 | 466,190 | (16,005) |
| Other Expenses | 121,287 | 8,674.75 | 20,750 | 20,750 | - |
| Insurance | 690,693 | (132,545.32) | 637,353 | 664,570 | 27,217 |
| Debt Svc-Principal & Interest | 10,781 | 10,781.40 | 2,684 | 660,000 | 657,316 |
| | | | | | |
| **Total Department 90 Expenses** | $ 13,064,019 | $ 12,169,228.04 | $ 13,332,001 | $ 14,441,448 | $ 1,109,447 |

**Genesee County Road Commission**
**Adopted Budget**
**For Fiscal Year Ending September 30, 2023**
**Department 90 - Non Departmental**

| Account Number | Description | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
|---|---|---|---|---|---|---|---|
| | **Fringes** | | | | | | |
| 712.003 | Jury Duty/Military | $ - | $ (258.47) | $ - | $ - | $ - | |
| 712.012 | Exempt Retirement | 134,319 | 121,293.83 | 133,525 | 135,972 | 2,447 | 2% |
| 713.000 | Health & Accident Insurance | 118,457 | 171,078.12 | 118,457 | 131,010 | 12,553 | 11% |
| 714.000 | OHCA Emp. Assist | 4,000 | | - | | - | #DIV/0! |
| 715.000 | Social Security | 694,160 | 770,991.44 | 729,039 | 813,735 | 84,696 | 12% |
| 716.001 | Health Insurance - Active Employees | 2,034,792 | 2,251,631.62 | 2,101,751 | 2,202,055 | 100,304 | 5% |
| 716.011 | Health Insurance - Retirees | 2,600,000 | 2,017,133.28 | 2,624,221 | 2,637,495 | 13,274 | 1% |
| 716.015 | Health Care Taxes | 2,500 | 1,250.10 | 1,300 | 1,300 | - | 0% |
| 716.002 | Dental Insurance | 89,379 | 100,226.03 | 99,190 | 117,920 | 18,730 | 19% |
| 716.003 | Optical Insurance | 23,000 | 22,277.43 | 24,000 | 22,386 | (1,614) | -7% |
| 718.000 | Addl Retirement Contribution | 2,000,000 | 2,000,000.00 | 2,000,000 | 2,000,000 | - | 0% |
| 716.007 | Post Employ. HSA - MERS | 48,739 | 62,429.46 | 69,603 | 92,945 | 23,342 | 34% |
| 717.000 | Life Insurance | 31,113 | 40,955.48 | 46,091 | 50,000 | 3,909 | 8% |
| 718.000 | Retirement | 3,394,297 | 3,683,407.26 | 3,592,941 | 3,739,318 | 146,377 | 4% |
| 719.000 | Workers' Comp-CRASIF | 317,609 | 360,374.88 | 362,952 | 252,124 | (110,828) | -31% |
| 720.000 | Unemployment Insurance | 6,500 | 4,466.58 | 6,691 | 4,462 | (2,229) | -33% |
| 722.000 | Lump Sum Payout | 40,000 | | 40,000 | 188,329 | 148,329 | 371% |
| | **Total Fringes** | 11,538,865 | 11,607,257.04 | 11,949,761 | 12,389,051 | 439,290 | 4% |
| | | | | | | | |
| | **Office Supplies** | | | | | | |
| 727.000 | Postage | 13,000 | 6,787.90 | 13,000 | 10,000 | (3,000) | -23% |
| 794.000 | Copier Usage & Supplies | 10,000 | 7,149.32 | 11,000 | 9,000 | (2,000) | -18% |
| 980.000 | Lease copiers/printers | - | | - | - | - | |
| | **Total Office Supplies** | 23,000 | 13,937.22 | 24,000 | 19,000 | (5,000) | -21% |
| | | | | | | | |
| | **Dues & Subscriptions** | | | | | | |
| 730.000 | Dues & Subscriptions | 30,000 | 29,289.16 | 31,000 | 35,500 | 4,500 | 15% |
| | **Total Dues & Subscriptions** | 30,000 | 29,289.16 | 31,000 | 35,500 | 4,500 | 15% |
| | | | | | | | |
| | **Printing & Binding** | | | | | | |
| 737.000 | Printing & Binding | 1,500 | - | 1,000 | 1,000 | - | 0% |
| | **Total Printing & Binding** | 1,500 | - | 1,000 | 1,000 | - | 0% |
| | | | | | | | |
| | **Contracted Services** | | | | | | |
| 801.006 | Contractual Services - other | | 36,293 | 35,973.50 | 38,258 | 30,387 | (7,871) | -21% |
| 801.006 | InTech Health Ventures | 8,000 | | | | | - | |
| 801.006 | County Wide GIS (GCRC share | 19,570 | | | | | - | |
| 801.006 | rental of postage meter | - | | | | | - | |
| 801.006 | Watkins Ross Actuary Report | 1,800 | | | | | - | |
| 801.006 | BSB Maint Agreement | 1,017 | | | | | - | |
| 807.001 | Contracted Svcs - Internet | | 20,000 | 24,856.92 | 20,000 | 25,000 | 5,000 | 25% |
| 807.001 | Internet contracted services | 23,000 | | | | | - | |
| 803.000 | Legal Services | | 75,000 | 54,120.64 | 75,000 | 90,000 | 15,000 | 20% |
| 803.000 | GCRC attorney | 30,000 | | | | | - | |
| 803.000 | GCRC labor attorney | 30,000 | | | | | - | |
| 803.000 | Other Legal Fees | 30,000 | | | | | - | |
| 804.000 | Annual Audit | | 33,000 | 36,800.00 | 40,000 | 30,000 | (10,000) | -25% |
| 815.000 | Appraisal Services | | - | | - | - | - | |
| 874.015 | Advertising - All depts. | | 10,000 | 7,973.77 | 10,000 | 10,000 | - | 0% |
| 934.000 | Outside repair - office equip | | - | | - | - | - | |
| | **Total Contracted Services** | | 174,293 | 159,724.83 | 183,258 | 185,387 | 2,129 | 1% |
| | | | | | | | |
| | **Utilities** | | | | | | |
| 851.000 | Telephone | 42,781 | 62,116.20 | 58,195 | 32,745 | (25,450) | -44% |
| 851.001 | Cellular | 28,000 | 25,436.42 | 25,000 | 29,500 | 4,500 | 18% |
| 851.004 | Satellite Phones | 2,000 | 1,872.00 | 2,000 | 2,000 | - | 0% |
| 851.005 | Security Phone Lines | 12,500 | 29,529.06 | 27,000 | 29,000 | 2,000 | 7% |
| 921.000 | Electricity | 218,132 | 223,243.80 | 218,000 | 217,273 | (727) | 0% |
| 922.000 | Gas | 120,000 | 79,664.54 | 100,000 | 105,289 | 5,289 | 5% |
| 923.000 | Water/Sewer | 50,187 | 50,246.94 | 52,000 | 50,383 | (1,617) | -3% |
| | **Total Utilities** | 473,600 | 472,108.96 | 482,195 | 466,190 | (16,005) | -3% |

| | | Genesee County Road Commission | | | | | |
|---|---|---|---|---|---|---|---|
| | | Adopted Budget | | | | | |
| | | For Fiscal Year Ending September 30, 2023 | | | | | |
| | | Department 90 - Non Departmental | | | | | |
| Account Number | Description | 2021 Adjusted Budget | 2021 Actual | 2022 Adjusted Budget | 2023 Adopted Budget | Increase/ (Decrease) from Prior Year Budget | % Increase/ (Decrease) from Prior Year Budget |
| | **Other Expenses** | | | | | | |
| 810.000 | Education Reimbursement | 7,500 | - | 7,500 | 7,500 | - | 0% |
| 814.000 | Bond Fees | - | | - | | - | |
| 818.000 | Miscellaneous | 8,511 | 8,516.09 | 10,000 | 10,000 | - | 0% |
| 862.000 | Freight | 100 | - | 100 | 100 | - | |
| 864.000 | Late Charges | 176 | 57.66 | 150 | 150 | - | 0% |
| 961.000 | Property Taxes | 5,000 | 101.00 | 3,000 | 3,000 | - | 0% |
| | Transfers In | 100,000 | | | - | - | #DIV/0! |
| | **Total Other Expenses** | 121,287 | 8,674.75 | 20,750 | 20,750 | - | 0% |
| | | | | | | | |
| | **Insurance** | | | | | | |
| 875.000 | Insurance - Bldgs and Contents | 32,771 | 33,716.00 | 33,539 | 35,260 | 1,721 | 5% |
| 876.000 | Insurance - Cyber Security | 3,334 | | - | | - | |
| 877.000 | Faithful Perf & Public Office Bond | 525 | 525.00 | 525 | 525 | - | 0% |
| 878.000 | Insurance - Fleet | 92,064 | 105,122.00 | 105,122 | 116,474 | 11,352 | 11% |
| 880.000 | Insurance - Umbrella | 32,379 | - | - | - | - | #DIV/0! |
| 881.000 | Public Officials | 144,787 | 140,042.00 | 140,042 | 160,106 | 20,064 | 14% |
| 882.000 | Insurance - General Liability | 339,774 | (464,214.00) | 302,265 | 302,029 | (236) | 0% |
| 882.000 | Insurance - Gen Liab - TLM | - | - | 26,358 | 21,573 | (4,785) | |
| 883.000 | Safety Deposit Box | - | - | - | - | - | |
| 884.000 | Insurance - Catastrophic | 37,059 | 21,502.00 | 21,502 | 20,403 | (1,099) | -5% |
| 890.000 | Claims Paid - Under Deductible | 8,000 | 30,761.68 | 8,000 | 8,200 | 200 | 3% |
| | **Total Insurance** | 690,693 | (132,545.32) | 637,353 | 664,570 | 27,217 | 4% |
| | | | | | | | |
| | **Debt Service** | | | | | | |
| 991.061 | MTF Bonds-Metro Garage | - | - | - | 630,000 | 630,000 | |
| 991.051 | Recovery Zone Bond 2010 | - | - | - | | - | |
| 992.000 | Lease copiers/printers Principal | 10,781 | 9,759.40 | 2,684 | - | (2,684) | -100% |
| 995.009 | MTF Bonds-Metro Garage | - | - | - | 30,000 | 30,000 | |
| 996.000 | Lease copiers/printers Interest | - | - | - | | - | |
| 995.051 | Recovery Zone Bond 2010 | - | 1,022.00 | - | | - | |
| | **Total Debt Service** | 10,781 | 10,781.40 | 2,684 | 660,000 | 657,316 | 24490% |
| | | | | | | | |
| | **Total Department 90** | $ 13,064,019 | 12,169,228.04 | $ 13,332,001 | $ 14,441,448 | $ 1,109,447 | 8% |